**Neway MENGISTU, Plaintiff–Appellant,**

v.

**Carolyn W. COLVIN, Commissioner of Social Security, Defendant–Appellee.**

**No. 11–56202.**

United States Court of Appeals, Ninth Circuit.

Submitted May 17, 2013.*

Filed Aug. 12, 2013.

Neway Mengistu, pro se.

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

Assistant U.S. Attorney LA–CV, Dorothy Schouten, Assistant U.S., USLA–Office of the U.S. Attorney, Los Angeles, CA, Timothy R. Bolin, Special Assistant U.S., U.S. Attorney SSA, Esquire, SSA–Social Security Administration Office of the General Counsel, San Francisco, CA, for Defendant–Appellee.

Before: HUG, FARRIS, and LEAVY, Circuit Judges.

### MEMORANDUM ***

Neway Mengistu appeals pro se from the district court's judgment affirming the Commissioner of Social Security's denial of his applications for Social Security disability insurance benefits and supplemental security income benefits under Titles II and XVI of the Social Security Act. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a district court's judgment upholding the denial of social security benefits, *Berry v. Astrue*, 622 F.3d 1228, 1231 (9th Cir.2010), and we reverse and remand.

Mengistu asserts that additional evidence he submitted to the Appeals Council would have changed the outcome of the disability determination. Although we do not have jurisdiction to review the Appeals Council's denial of further review, we may consider additional evidence presented for the first time to the Appeals Council when reviewing the agency's disability determination. *Taylor v. Comm'r of Soc. Sec.*

*See* Fed. R.App. P. 34(a)(2).

*Admin.*, 659 F.3d 1228, 1231–32 (9th Cir. 2011).

The district court erred in concluding that a remand was not warranted because the new evidence, Dr. Gurevitch's September 1, 2009, report, relates to the relevant time period and there is a reasonable possibility the report would have changed the Administrative Law Judge's ("ALJ") decision. *See Mayes v. Massanari*, 276 F.3d 453, 462 (9th Cir.2001) (to warrant a remand, appellant must show "reasonable possibility" that new evidence would have changed outcome of administrative hearing). Therefore, we reverse the district court's decision affirming the Commissioner's decision and remand with instructions to remand to the ALJ for consideration of Dr. Gurevitch's report and for reconsideration of Mengistu's application for benefits.

In light of this disposition, we do not reach Mengistu's other arguments.

**REVERSED AND REMANDED.**

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.